**Juken Washington GORDON,**
**Appellant**

v.

**Michael V. PUGH, Former Warden; Ronald Laino, Med. Supervisor; Deven Chanmugam, M.D.; United States of America.**

**No. 06–4266.**

United States Court of Appeals,
Third Circuit.

Submitted For Possible Dismissal
Under 28 U.S.C. § 1915(e)(2)(B)
May 10, 2007.

Filed May 31, 2007.

---

52

Juken Washington Gordon, Ray Brook, NY, pro se.

Michael J. Butler, Office of United States Attorney, Harrisburg, PA, for Appellee.

Before: BARRY, AMBRO and FISHER, Circuit Judges.

OPINION

PER CURIAM.

Juken Washington Gordon, a federal prisoner proceeding *pro se* and *in forma pauperis*, appeals an order of the United States District Court for the Middle District of Pennsylvania granting the defendants' motion for summary judgment. For the following reasons, we will dismiss the appeal pursuant to 28 U.S.C. § 1915(e)(2)(B).

On September 14, 2005, Gordon filed a complaint in the District Court alleging deliberate indifference to serious medical needs in violation of the Eighth Amendment and medical malpractice. The alleged misconduct occurred while Gordon was incarcerated at the United States Penitentiary at Allenwood ("USP–Allenwood") in White Deer, Pennsylvania. The complaint names as defendants Michael V. Pugh, the former warden at USP–Allenwood; Ronald Laino, the prison's medical supervisor; and Dr. Deven Chanmugam, a physician who examined Gordon at the prison. Gordon attached several exhibits to his complaint, including copies of administrative grievances and medical records. The defendants responded by filing a motion to dismiss or, in the alternative, for summary judgment. The District Court granted the motion for summary judgment because the documentary evidence submitted by the parties showed that Gordon's claims were time barred. Gordon now appeals. Because he is proceeding *in forma pauperis*, we will dismiss the appeal if it lacks an arguable basis in law or fact. *See* 28 U.S.C. § 1915(e)(2)(B); *Neitzke v. Williams*, 490 U.S. 319, 325, 109 S.Ct. 1827, 104 L.Ed.2d 338 (1989).

Gordon alleges that the defendants violated the Eighth Amendment by acting with deliberate indifference in denying him treatment for hepatitis B. This claim, which is cognizable under *Bivens v. Six Unknown Named Agents of Fed. Bureau of Narcotics,* 403 U.S. 388, 91 S.Ct. 1999, 29 L.Ed.2d 619 (1971), is subject to Pennsylvania's two-year statute of limitations for personal injury actions. *See Kost v. Kozakiewicz,* 1 F.3d 176, 189–90 (3d Cir. 1993) (citing 42 Pa. Cons.Stat. Ann. § 5524); *Napier v. Thirty or More Unidentified Fed. Agents, Employees or Officers,* 855 F.2d 1080, 1087 n. 3 (3d Cir.1988). Thus, for the claim to be timely, Gordon must have filed it within two years of the date of accrual. We agree with the District Court that the *Bivens* claim accrued no later than March 19, 2003, when Dr. Chanmugam met with Gordon and denied his request for hepatitis treatment. *See Genty v. Resolution Trust Corp.,* 937 F.2d 899, 919 (3d Cir.1991) (stating that a claim accrues "when the plaintiff knows or has reason to know of the injury which is the basis of the ... action"). Gordon filed this *Bivens* action approximately thirty months later. It is true that during a portion of this thirty-month period, Gordon was pursuing administrative remedies in accordance with the exhaustion requirement applicable to *Bivens* claims. *See Nyhuis v. Reno,* 204 F.3d 65, 68 (3d Cir.2000). But even if we accept that the limitations period tolled during the exhaustion period, the complaint is still untimely. Gordon filed his grievance challenging the denial of hepatitis treatment on September 9, 2003. This grievance remained pending until the Central Office of the Federal Bureau of Prisons rejected Gordon's final administrative appeal on December 29, 2003. Thus, tolling could only have occurred for three months and twenty days out of the thirty-month period, rendering the *Bivens* action untimely by approximately two months and ten days.

We also agree with the District Court that Gordon's medical malpractice claim is untimely under the Federal Tort Claims Act ("FTCA"). A litigant bringing a tort claim against the United States must file it "within six months after the date of mailing ... of notice of final denial of the claim by the agency to which it was presented." 28 U.S.C. § 2401(b). The Northeast Regional Office of the Federal Bureau of Prison denied Gordon's malpractice claim on May 4, 2004. The administrative opinion informed Gordon of the six-month deadline for challenging the decision in federal court, but Gordon did not file his FTCA claim within that time period. Instead, he inexplicably waited ten months after expiration of the six-month period to file his complaint.

Based on the foregoing analysis, we conclude the appeal lacks arguable merit. Therefore, we will dismiss it pursuant to 28 U.S.C. § 1915(e)(2)(B). We deny Appellant's motion for appointment of counsel.